## UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

|  |  |  |
|---|---|---|
| CLEAN WISCONSIN *et al.,* | ) | |
| | ) | |
| *Petitioners,* | ) | |
| | ) | |
| v. | ) | |
| | ) | Case No. 18-1203 |
| U.S. ENVIRONMENTAL | ) | (consolidated with Nos. 18- |
| PROTECTION AGENCY, | ) | 1205, 18-1206, 18-1208, 18- |
| | ) | 1212, 18-1214) |
| *Respondent.* | ) | |
| | ) | |

### CERTIFIED INDEX OF DOCUMENTS COMPRISING THE RECORD

I, Anna Marie Wood, am the Director for the Air Quality Policy Division,

Office of Air Quality Planning and Standards, within the Office of Air and

Radiation of the United States Environmental Protection Agency (EPA).

I certify to the best of my knowledge and belief that the attached index lists

the documents constituting the administrative record for the EPA's final action

under the Clean Air Act, 42 U.S.C. § 7401 *et seq.*, titled, "Additional Air Quality

Designations for the 2015 Ozone National Ambient Air Quality Standards,"

published in the *Federal Register* on June 4, 2018 (83 Fed. Reg. 25776). This final

rule is the subject of the petitions for review in the above-captioned case. The listed

documents are contained in the docket for this action under Docket ID No. EPA–

1

HQ-OAR-2017-0548 and can be found at *http://www.regulations.gov*.

In witness thereof, I have signed my name this  27th  day of September 2018,

at Research Triangle Park, North Carolina.

Anna Marie Wood, Director
Air Quality Policy Division
Office of Air Quality Planning and Standards
U.S. Environmental Protection Agency

2

## INDEX OF DOCUMENTS COMPRISING THE RECORD
*Clean Wisconsin, et al., v. EPA*; No. 18-1203
(U.S. Court of Appeals for the District of Columbia Circuit)

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0001 | Air Quality Designations for the 2015 Ozone National Ambient Air Quality Standards | 11/16/2017 |
| EPA-HQ-OAR-2017-0548-0002 | Alabama 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0003 | Alaska 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0004 | Arkansas 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0005 | Arizona 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0006 | California 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0007 | Colorado 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0008 | Connecticut 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0009 | District of Columbia 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0010 | Delaware 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0011 | Florida 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0012 | Georgia 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0013 | Hawaii 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0014 | Idaho 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0015 | Illinois 2015 Ozone NAAQS Recommendation | 9/22/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0016 | Indiana 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0017 | Iowa 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0018 | Kansas 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0019 | Kentucky 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0020 | Louisiana 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0021 | Massachusetts 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0022 | Maine 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0023 | Maryland 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0024 | Michigan 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0025 | Minnesota 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0026 | Missouri 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0027 | Montana 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0028 | Mississippi 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0029 | North Carolina 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0030 | Nebraska 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0031 | Nevada 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0032 | New Jersey 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0033 | New York 2015 Ozone NAAQS Recommendation | 9/22/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0034 | New Hampshire 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0035 | New Mexico 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0036 | North Dakota 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0037 | Ohio 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0038 | Oklahoma 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0039 | Oregon 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0040 | Pennsylvania 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0041 | Puerto Rico Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0042 | Rhode Island 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0043 | South Carolina 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0044 | South Dakota 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0045 | Tennessee 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0046 | Texas 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0047 | Utah 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0048 | Virginia 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0049 | Vermont 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0050 | Washington 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0051 | Wisconsin 2015 Ozone NAAQS Recommendation | 9/22/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0052 | West Virginia 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0053 | Wyoming 2015 Ozone NAAQS Recommendation | 9/22/2017 |
| EPA-HQ-OAR-2017-0548-0054 | Fond du Lac Band of Lake Superior Chippewa 2015 Ozone NAAQS Recommendation | 9/25/2017 |
| EPA-HQ-OAR-2017-0548-0055 | Forest County Potawatomi 2015 Ozone NAAQS Recommendation | 9/25/2017 |
| EPA-HQ-OAR-2017-0548-0056 | Gila River Indian Community 2015 Ozone NAAQS Recommendation | 9/25/2017 |
| EPA-HQ-OAR-2017-0548-0057 | Morongo Band of Mission Indians 2015 Ozone NAAQS Recommendation | 9/25/2017 |
| EPA-HQ-OAR-2017-0548-0058 | Pechanga Band of Luiseño Indians 2015 Ozone NAAQS Recommendation | 9/25/2017 |
| EPA-HQ-OAR-2017-0548-0059 | Ute Indian Tribe of the Uintah and Ouray Reservation 2015 Ozone NAAQS Recommendation | 9/25/2017 |
| EPA-HQ-OAR-2017-0548-0060 | Guidance to Regions for Working with Tribes during the National Ambient Air Quality Standards (NAAQS) Designations Process | 9/27/2017 |
| EPA-HQ-OAR-2017-0548-0061 | EPA Guidance on the Area Designations for the 2015 Ozone National Ambient Air Quality Standards | 9/27/2017 |
| EPA-HQ-OAR-2017-0548-0062 | Policy for Establishing Separate Air Quality Designations for Areas of Indian Country | 9/27/2017 |
| EPA-HQ-OAR-2017-0548-0063 | Washington Tri-Cities Area Unclassifiable Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 9/28/2017 |
| EPA-HQ-OAR-2017-0548-0064 | Ozone Monitor Status Report for 2014-2016 | 9/29/2017 |
| EPA-HQ-OAR-2017-0548-0065 | Responses to Certain State Designation Recommendations for the 2015 Ozone National Ambient Air Quality Standards | 1/5/2018 |
| EPA-HQ-OAR-2017-0548-0066 | Technical Support Document for 2008 Ozone NAAQS Designations | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0067 | Yuma, Arizona Border Crossing/Entry Data | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0068 | Technical Support Document for 2008 Ozone NAAQS Designations | 12/20/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0069 | Colorado: Denver Metro/North Front Range Nonattainment Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0070 | Connecticut Exceptional Events, Letter RE: Exceptional Event demonstration regarding Exceedances of The 8-hour Ozone NAAQS at East Hartford, Cornwall, Westport, and Abington Monitoring Locations | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0071 | Technical Support Document for EPA Concurrence on Ozone Exceedances Measured in Connecticut on May 25 and 26, 2016 as Exceptional Events | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0072 | District of Columbia: Washington, DC-MD-VA Nonattainment Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0073 | Delaware: Philadelphia-Wilmington-Atlantic City, PA-NJ-DE-MD Nonattainment Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0074 | Evaluation of Control Strategies and Technical Assessments for Early Action Compact Local Plans, March 31, 2004 Milestone | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0075 | Georgia: Atlanta, Georgia Nonattainment Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0076 | Letter from Gila River Indian Community, RE: Clarification of Gila River Indian Community's Recommended Area Designations for the 2015 Ozone National Ambient Air Quality Standards | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0077 | Greater Connecticut Nonattainment Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0078 | Chicago, IL-IN-WI Nonattainment Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0079 | Intended Designations for Deferred Counties and County Equivalents Not Addressed in the Technical Analyses | 12/20/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0080 | Louisville, KY-IN Nonattainment Area Intended Area Designation for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0081 | Louisiana: Baton Rouge Nonattainment Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0082 | Consent Decree, US and Louisiana Department of Environmental Quality v. Louisiana Generating LLC | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0083 | Maryland: Baltimore, MD; Washington, DC-MD-VA; and Philadelphia-Wilmington-Atlantic City, PA-NJ-DE-MD Nonattainment Areas Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0084 | Michigan: Allegan County, Berrien County, Muskegon County and Detroit Nonattainment Areas Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0085 | Missouri Ozone Boundary Recommendation, no action letter, September 2017 | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0086 | Email from Morongo Band of Mission Indians identifying revised boundary map for the Morongo Indian Reservation | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0087 | Letter from Morongo Band of Mission Indians Requesting Participation in Process for Designation of Separate Tribal Nonattainment Area for the Morongo Indian Reservation | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0088 | Letter from Morongo Band of Mission Indians regarding Preliminary Decision on Air Designations for the Revised 2008 Eight-Hour Ozone National Ambient Air Quality Standards | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0089 | Morongo Band of Mission Indians 2015 Ozone Designation Recommendation Map | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0090 | Morongo Band of Mission Indians of the Morongo Reservation NOx, VOC 2014 NEI by Sector | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0091 | Technical Support Document for Ozone Concentrations in New Jersey Occurring on May 25 and 26, 2016 that are to be flagged as Exceptional Events | 12/20/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0092 | Letter from EPA Region 2 concurring with New Jersey Exceptional Event regarding the 2016 Fort McMurray large scale wildfire | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0093 | Nevada: Las Vegas Nonattainment Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0094 | Ohio: Cleveland and Columbus Nonattainment Areas, Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0095 | Ohio: Cincinnati, OH-KY-IN Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0096 | Table of County-Level Design Values for the 2015 8-hour Ozone NAAQS | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0097 | Pennsylvania: Harrisburg-York-Lebanon-Lancaster, PA and Philadelphia-Wilmington, Atlantic City, and Reading, PA-DE-NJ-MD Nonattainment Areas, Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0098 | Letter from Pechanga Band of Luiseño Mission Indians, Request to Create a Separate Nonattainment Area for the Pechanga Indian Reservation | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0099 | Texas-El Paso Exceptional Event, EPA response Letter to TCEQ | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0100 | El Paso, Texas and Dona Ana County, New Mexico Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0101 | Utah: Northern Wasatch Front, Southern Wasatch Front, and Uinta Basin Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0102 | UTAH: Final Report 2013 Uinta Basin Winter Ozone Study prepared by ENVIRON International Corporation | 12/20/2017 |

7

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0103 | VIRGINIA: Washington, DC-MD-VA Nonattainment Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0104 | Implementation of the 2015 Primary Ozone NAAQS: Issues Associated with Background Ozone White Paper for Discussion | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0105 | ARIZONA: Phoenix-Mesa and Yuma Nonattainment Areas Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0106 | New York-Northern New Jersey-Long Island, NY-NJ-CT Nonattainment Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0107 | Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) Matanuska-Susitna, AK; Duval, FL; Marion, OR | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0108 | June 2, 2015 Exceptional Event Demonstration Document for the University of Texas El Paso (CAMS 12) Monitoring Site | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0109 | Submittal of "Exceptional Events Demonstration for Ozone Exceedances in Washoe County, Nevada from the Trailhead Fire on July 2 through July 4, 2016" | 4/14/2017 |
| EPA-HQ-OAR-2017-0548-0110 | Submittal of Exceptional Event Demonstration for the 2015 Wildfires from Washoe County Health District | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0111 | Guidance on the Preparation of Exceptional Events Demonstrations for Wildfire Events that May Influence Ozone Concentrations, EPA final guidance, September 2016 | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0112 | Can $\Delta PM2.5/\Delta CO$ and $\Delta NOy/\Delta CO$ Enhancement Ratios Be Used to Characterize the Influence of Wildfire Smoke in Urban Areas?, Laing et al., Aerosol and Air Quality Research, x: 1-11, xxxx | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0113 | Using $\Delta PM2.5/\Delta CO$ and $\Delta NOy/\Delta CO$ Enhancement Ratios to Identify Wildfire Smoke in Urban Areas | 12/20/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0114 | EPA concurrence with Washoe County Health District's submittals, dated November 10, 2016, and April 14, 2017, that exceedances on August 18,19, and 21, 2015, and July 2-3, 2016, were caused by exceptional events due to wildfires | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0115 | CALIFORNIA: Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0116 | Wisconsin: Milwaukee Area, Sheboygan County Area, Manitowoc County Area, Door County Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0117 | EPA's preliminary response to Alaska's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0118 | EPA's preliminary response to Arizona's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0119 | EPA's preliminary response to California's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0120 | EPA's preliminary response to Colorado's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0121 | EPA's preliminary response to Connecticut's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0122 | EPA's preliminary response to the District of Columbia's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/20/2017 |
| EPA-HQ-OAR-2017-0548-0123 | EPA's preliminary response to Delaware's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0124 | EPA's preliminary response to Florida's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0125 | EPA's preliminary response to Georgia's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0126 | EPA's preliminary response to Gila River Indian Community's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0127 | EPA's preliminary response to Illinois' recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0128 | EPA's preliminary response to Indiana's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0129 | EPA's preliminary response to Kentucky's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0130 | EPA's preliminary response to Louisiana's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0131 | EPA's preliminary response to Massachusetts' recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0132 | EPA's preliminary response to Maryland's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0133 | EPA's preliminary response to Michigan's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0134 | EPA's preliminary response to Moapa Band of Paiute Indians' recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0135 | EPA's preliminary response to Missouri's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0136 | EPA's preliminary response to Morongo Band of Mission Indians' recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0137 | EPA's preliminary response to New Mexico's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0138 | EPA's preliminary response to Nevada's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0139 | EPA's preliminary response to Ohio's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0140 | EPA's preliminary response to Oklahoma's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0141 | EPA's preliminary response to Oregon's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0142 | EPA's preliminary response to New Jersey's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0143 | EPA's preliminary response to New York's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0144 | EPA's preliminary response to Shinnecock Indian Nation's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0145 | EPA's preliminary response to Pennsylvania's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0146 | EPA's preliminary response to Pechanga Band of Luiseño Mission Indians' recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0147 | EPA's preliminary response to Rhode Island's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0148 | EPA's preliminary response to Utah's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0149 | EPA's preliminary response to Ute Indian Tribe's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0150 | EPA's preliminary response to Washington's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0151 | EPA's preliminary response to Wisconsin's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0152 | EPA's preliminary response to West Virginia's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0153 | EPA's preliminary response to Wyoming's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0154 | EPA's preliminary response to Agua Caliente Band of Cahuilla Indians' recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0155 | EPA's information to Augustine Band of Cahuilla Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0156 | EPA's information to Barona Group of Capitan Grande Band of Mission Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0157 | EPA's information to Berry Creek Rancheria of Maidu Indians of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0158 | EPA's information to Big Sandy Rancheria of Western Mono Indians of California | 12/21/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0159 | EPA's information to Buena Vista Rancheria of Me-Wuk Indians of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0160 | EPA's information to Cabazon Band of Mission Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0161 | EPA's information to Cahuilla Band of Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0162 | EPA's information to California Valley Miwok Tribe | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0163 | EPA's information to Campo Band of Diegueno Mission Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0164 | EPA's information to Chicken Ranch Rancheria of Me-Wuk Indians of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0165 | EPA's information to Cocopah Tribe of Arizona | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0166 | EPA's information to Cold Springs Rancheria of Mono Indians of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0167 | EPA's information to Enterprise Rancheria of Maidu Indians of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0168 | EPA's information to the Ewiiaapaayp Band of Kumeyaay Indian | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0169 | EPA's information to Fort McDowell Yavapai Nation | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0170 | EPA's information to Federated Indians of Graton Rancheria | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0171 | EPA's information to Iipay Nation of Santa Ysabel | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0172 | EPA's information to Inaja Band of Diegueno Mission Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0173 | EPA's information to Jackson Band of Miwuk Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0174 | EPA's information to Jamul Indian Village of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0175 | EPA's information to La Jolla Band of Luiseño Indians | 12/21/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0176 | EPA's information to La Posta Band of Diegueno Mission Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0177 | EPA's information to Las Vegas Tribe of Paiute Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0178 | EPA's information to Los Coyotes Band of Cahuilla and Cupeno Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0179 | EPA's information to Lytton Rancheria of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0180 | EPA information to Manzanita Band of Diegueno Mission Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0181 | EPA information to Mechoopda Indian Tribe of Chico Rancheria | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0182 | EPA information to Mesa Grande Band of Diegueno Mission Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0183 | EPA information to Mooretown Rancheria of Maidu Indians of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0184 | EPA information to Northfork Rancheria of Mono Indians of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0185 | EPA information to Pala Band of Mission Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0186 | EPA information to Pauma Band of Luiseño Mission Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0187 | EPA information to Picayune Rancheria of Chukchansi Indians of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0188 | EPA information to Fort Yuma Indian Reservation | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0189 | EPA information to Ramona Band of Cahuilla | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0190 | EPA information to Reno-Sparks Indian Colony | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0191 | EPA information to Rincon Band of Luiseño Mission Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0192 | EPA information to Salt River Pima-Maricopa Indian Community | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0193 | EPA information to San Manuel Band of Mission Indians | 12/21/2017 |

14

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0194 | EPA information to San Pasqual Band of Diegueno Mission Indians of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0195 | EPA information to Santa Rosa Band of Cahuilla Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0196 | EPA information to Santa Rosa Indian Community | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0197 | EPA information to Shingle Springs Band of Miwok Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0198 | EPA information to Soboba Band of Luiseño Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0199 | EPA information to Sycuan Band of the Kumeyaay Nation | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0200 | EPA information to Table Mountain Rancheria of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0201 | EPA information to Torres Martinez Desert Cahuilla Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0202 | EPA information to Tule River Indian Tribe | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0203 | EPA information to Tuolumne Band of Me-Wuk Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0204 | EPA information to Twenty-Nine Palms Band of Mission Indians of California | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0205 | EPA information to United Auburn Indian Community | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0206 | EPA information to Viejas Group of Capitan Grande Band of Mission Indians | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0207 | EPA information to Wilton Rancheria | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0208 | EPA information to Yocha Dehe Wintun Nation | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0209 | Technical Analysis for the Morongo Band of Mission Indians, CA | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0210 | Technical Analysis for the Pechanga Band of Luiseño Mission Indians, CA | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0211 | St. Louis, MO-IL: Nonattainment Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/21/2017 |

15

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0212 | NEW JERSEY: Philadelphia-Wilmington-Atlantic City, PA-NJ-MD-DE Nonattainment Area Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 12/21/2017 |
| EPA-HQ-OAR-2017-0548-0213 | TEXAS: Dallas/Fort Worth and Houston-Galveston-Brazoria Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards (NAAQS) Technical Support Document (TSD) | 12/22/2017 |
| EPA-HQ-OAR-2017-0548-0214 | September 27, 2017 Letter from the Governor of Texas to Administrator Pruitt Regarding the Request of the State of Texas County- Attainment Designations for the 2015 National Ambient Air Quality Standard for Ozone | 12/22/2017 |
| EPA-HQ-OAR-2017-0548-0215 | EPA's preliminary response to Texas' recommendations and information about EPA's approach for completing designations for the revised ozone standards | 12/22/2017 |
| EPA-HQ-OAR-2017-0548-0216 | Texas Updated Recommendation for 2015 Ozone NAAQS Designations dated 8-23-17 | 12/22/2017 |
| EPA-HQ-OAR-2017-0548-0217 | 2015 Ozone Boundary Recommendation -Missouri Sept 2017 (002) | 12/27/2017 |
| EPA-HQ-OAR-2017-0548-0218 | Technical Support Documentation Ozone NAAQS Exceedances Occurring June 8 and 9, 2015 Uinta Basin of Utah | 12/29/2017 |
| EPA-HQ-OAR-2017-0548-0219 | Anonymous public comment | 1/7/2018 |
| EPA-HQ-OAR-2017-0548-0220 | Anonymous public comment | 1/8/2018 |
| EPA-HQ-OAR-2017-0548-0221 | Anonymous public comment | 1/16/2018 |
| EPA-HQ-OAR-2017-0548-0222 | Anonymous public comment | 1/16/2018 |
| EPA-HQ-OAR-2017-0548-0223 | Anonymous public comment | 1/17/2018 |
| EPA-HQ-OAR-2017-0548-0224 | EPA's preliminary response to Virginia's recommendations and information about EPA's approach for completing designations for the revised ozone standards | 1/8/2018 |

16

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0225 | 2015 Ozone Designations Correction Letter to Reno-Sparks Indian Colony confirming that the EPA intends to designate the areas of Indian country of the Reno-Sparks Indian Colony as Attainment/Unclassifiable along with the surrounding state area | 1/17/2018 |
| EPA-HQ-OAR-2017-0548-0226 | Anonymous public comment | 1/25/2018 |
| EPA-HQ-OAR-2017-0548-0227 | Anonymous public comment | 1/26/2018 |
| EPA-HQ-OAR-2017-0548-0228 | Anonymous public comment | 1/27/2018 |
| EPA-HQ-OAR-2017-0548-0229 | Table of County-Level Design Values for the 2015 8-hour Ozone NAAQS (corrected) | 1/19/2018 |
| EPA-HQ-OAR-2017-0548-0230 | Comment submitted by Ryan Clerico, Head of Development and Environment, Enefit American Oil | 1/25/2018 |
| EPA-HQ-OAR-2017-0548-0231 | Anonymous public comment | 1/31/2018 |
| EPA-HQ-OAR-2017-0548-0232 | Anonymous public comment | 1/31/2018 |
| EPA-HQ-OAR-2017-0548-0233 | Comment submitted by Steptoe & Johnson PLLC Attorneys at Law on behalf of David M. Flannery, Legal of Counsel, Midwest Ozone Group (MOG) | 1/31/2018 |
| EPA-HQ-OAR-2017-0548-0234 | Comment submitted by Ruben J. Vogt, El Paso County Judge, El Paso County, Texas | 1/31/2018 |
| EPA-HQ-OAR-2017-0548-0235 | Comment submitted by Kenneth, Pabich, Door County Administrator, Door County, Wisconsin | 2/1/2018 |
| EPA-HQ-OAR-2017-0548-0236 | Comment submitted by C. Lish | 2/4/2018 |
| EPA-HQ-OAR-2017-0548-0237 | Comment submitted by B. Bennett | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0238 | Anonymous public comment | 2/5/2018 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0239 | Comment David Ure, Director, State of Utah School and Institutional Trust Lands Administration (SITLA) | 2/2/2018 |
| EPA-HQ-OAR-2017-0548-0240 | Comment submitted by Denise Koch, Director, Division of Air Quality, Alaska Department of Environmental Conservation (ADEC) | 2/2/2018 |
| EPA-HQ-OAR-2017-0548-0241 | Comment submitted by Tomas Gonzalez, City Manager, City Manager's Office, City of El Paso, Texas | 2/2/2018 |
| EPA-HQ-OAR-2017-0548-0242 | Comment submitted by Jesse Kharbanda, Executive Director, Hoosier Environmental Council | 2/4/2018 |
| EPA-HQ-OAR-2017-0548-0243 | Comment submitted by Joshua Berman, Senior Attorney, Sierra Club | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0244 | Comment submitted by Bruce W. Ramme, Vice President Environmental, Wisconsin Electric Power Company (d.b.a. We Energies) and Wisconsin Public Service Corporation (WPS) | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0245 | Comment submitted by William Carl McClain, VP, Refinery Manager, Western Refining | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0246 | Comment submitted by Stephanie Kodish, Senior Director and Counsel, Clean Air Program, National Parks Conservation Association (NPCA) | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0247 | Comment submitted by Lucas Vebber, General Counsel, Director, Environmental & Energy Policy, Wisconsin Manufacturers & Commerce et al. | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0248 | Comment submitted by Megan Garvey, Manager, Regulatory Policy, QEP Resources, Inc. (QEP) | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0249 | Comment submitted by Alex Bond, Associate General Counsel, Energy & Environment, Edison Electric Institute (EEI) | 2/5/2018 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0250 | Comment submitted by Richard M. Esenberg, President and C. J. Szafir, Executive Vice President, Wisconsin Institute for Law & Liberty (WILL) | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0251 | Comment submitted by Air Alliance Houston et al. | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0252 | Comment submitted by William H. Haak, Haak Law LLC on behalf of ArcelorMittal USA | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0253 | Comment submitted by David Michael Jerome, President & Chief Executive Officer (CEO), Greater El Paso Chamber of Commerce | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0254 | Comment submitted by Krista Kinsey, PE, Environmental Engineering Manager, J.R. Simplot Company | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0255 | Comment submitted by Michael Cassidy, Manager, EHS Technical Resources, Kohler Co. | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0256 | Comment submitted by Vincent J. Brisini, Director of Environmental Affairs, Olympus Power, LLC | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0257 | Comment submitted by American Lung Association, American Public Health Association, Alliance of Nurses for a Healthy Environment | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0258 | Comment submitted by Ryan Streams, Manager of Regulatory Affairs, Western Energy Alliance | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0259 | Comment submitted by Suzanne Kelley, President and Chief Executive Officer (CEO), Waukesha County Business Alliance (WCBA) | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0260 | Comment submitted by Jerry Purvis, Vice President, Environmental Affairs, East Kentucky Power Cooperative, Inc. (EKPC) | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0261 | Comment submitted by Steve Buraczyk, Senior Vice President, Operations, El Paso Electric Company | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0262 | Comment submitted by Ann Mesnikoff, Federal Legislative Director, Environmental Law and Policy Center (ELPC) | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0263 | Comment submitted by John M. Antaramian, Mayor, City of Kenosha, Wisconsin | 2/5/2018 |

19

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0264 | Comment submitted by Sheboygan County Ozone Nonattainment Task Force et al. | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0265 | Comment submitted by Seth L. Johnson, Attorney, Earthjustice on behalf of Appalachian Mountain Club et al. | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0266 | Comment submitted by Matt Montemurro, President/Chief Executive Officer (CEO), Racine Area Manufacturers and Commerce (RAMAC) | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0267 | Comment submitted by Martha K. Landwehr, General Counsel, Texas Chemical Council (TCC) | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0268 | Comment submitted by Patrick M. Gorman, P.E., Facilitator, Indiana Steel Environmental Group (ISEG) | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0269 | Comment submitted by David W. Hacker, Counsel-Environmental, United States Steel Corporation (USS) | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0270 | Comment submitted by R. F. Kelly | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0271 | Comment submitted by Nancy E. Vehr, Wyoming Air Quality Division Administrator, Wyoming Department of environmental Quality (DEQ), Air Quality Division | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0272 | Comment submitted by Sunil Bector, Staff Attorney, Sierra Club Environmental Law Program, Sierra Club | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0273 | Comment submitted by Robert Ukeiley, Senior Attorney, Environmental Health, Center for Biological Diversity and Andrea Issod, Senior Attorney, Sierra Club Environmental Law Program et al. | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0274 | Comment submitted by Paul Farrow, Office of the County Executive, Waukesha County, Wisconsin | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0275 | Comment submitted by Ashley Wilmes on behalf of Cumberland (KY) Chapter, Sierra Club | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0276 | Comment submitted by Joshua Smith, Staff Attorney, Sierra Club | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0277 | Comment submitted by Joshua Smith, Staff Attorney, Sierra Club | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0278 | Comment submitted by Denise Koch, Director, Alaska Department of Environmental Conservation | 1/12/2018 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0279 | Comment submitted by Richard Whitman, Director, Oregon Department of Environmental Quality | 2/1/2018 |
| EPA-HQ-OAR-2017-0548-0280 | Letter from Austin Caperton, West Virginia Department of Environmental Protection, to Cecil Rodrigues, US EPA Region 3, on September 7, 2017, RE: Update to West Virginia's Initial Designations for the 2015 Ozone National Ambient Air Quality Standards | 2/6/2018 |
| EPA-HQ-OAR-2017-0548-0281 | Comment submitted by Robin Cooley and Joel Minor, Earthjustice on behalf of Center for Biological Diversity et al. | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0282 | Comment submitted by Robin Cooley and Joel Minor, Earthjustice on behalf of Center for Biological Diversity et al. | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0283 | Comment submitted by Robin Cooley and Joel Minor, Earthjustice on behalf of Center for Biological Diversity et al. | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0284 | Comment submitted by Robin Cooley and Joel Minor, Earthjustice on behalf of Center for Biological Diversity et al. | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0285 | Comment submitted by F. James Sensenbrenner Jr., Member of Congress, United States House of Representatives | 2/7/2018 |
| EPA-HQ-OAR-2017-0548-0286 | Comment submitted by Rachel Fullmer, et al., Environmental Defense Fund (EDF) | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0287 | Comment submitted by Elena Saxonhouse, Senior Attorney and Josh Berman, Senior Attorney, Sierra Club Environmental Law Program, Sierra Club | 2/5/2018 |
| EPA-HQ-OAR-2017-0548-0288 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 2/4/2018 |
| EPA-HQ-OAR-2017-0548-0289 | Comment submitted by Richard E. Dunn, Director, EPD Director's Office, Environmental Protection Division (EPD), Georgia Department of Natural Resources | 2/9/2018 |
| EPA-HQ-OAR-2017-0548-0290 | Comment submitted by Anne R. Gobin, Chief, Bureau of Air Management, Connecticut Department of Energy and Environmental Protection (DEEP) | 2/15/2018 |
| EPA-HQ-OAR-2017-0548-0291 | Correction to EPA's preliminary response to Maryland's recommendation regarding air quality designations for the revised 2015 ozone NAAQS | 2/20/2018 |
| EPA-HQ-OAR-2017-0548-0292 | Comment submitted by Bruno L. Pigott, Commissioner, Indiana Department of Environmental Management | 2/16/2018 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0293 | Comment submitted by Lynn Fiedler, Director, Air Quality Division (ADQ), Michigan Department of Environmental Quality (MDEQ) | 2/22/2018 |
| EPA-HQ-OAR-2017-0548-0294 | Comment submitted by Brian Boling, Administrator, Laboratory and Environmental Assessment Program, Laboratory and Environmental Assessment Division, Oregon Department of Environmental Quality (DEQ) | 2/13/2018 |
| EPA-HQ-OAR-2017-0548-0295 | Comment submitted by Francis C. Steitz, Director, State of New Jersey Department of Environmental Protection | 2/27/2018 |
| EPA-HQ-OAR-2017-0548-0296 | Comment submitted by Bryce C. Bird, Director, Division of Air Quality, State of Utah Department of Environmental Quality | 2/28/2018 |
| EPA-HQ-OAR-2017-0548-0297 | Comment submitted by Greg Abbott, Governor, Office of the Governor, Texas | 2/28/2018 |
| EPA-HQ-OAR-2017-0548-0298 | Comment submitted by Greg Abbott, Governor, Office of the Governor, Texas | 2/28/2018 |
| EPA-HQ-OAR-2017-0548-0299 | Comment submitted by Patrick McDonnell, Secretary, Pennsylvania Department of Environmental Protection (DEP) | 2/28/2018 |
| EPA-HQ-OAR-2017-0548-0300 | Comment submitted by Daniel L. Meyer, Secretary, Wisconsin Department of Natural Resources (DNR) | 2/28/2018 |
| EPA-HQ-OAR-2017-0548-0301 | Comment submitted by Betty Voights, Executive Director, Capital Area Council of Governments (CAPCOG) | 3/1/2018 |
| EPA-HQ-OAR-2017-0548-0302 | Comment submitted by Ali Mirzakhalili, P.E., Director, Division of Air Quality, Department of Natural Resources & Environmental Resources, State of Delaware | 2/28/2018 |
| EPA-HQ-OAR-2017-0548-0303 | Comment submitted by Darcy A. Bybee, Director, Air Pollution Control Program, Missouri Department of Natural Resources | 2/28/2018 |
| EPA-HQ-OAR-2017-0548-0304 | Comment submitted by Marci Henson, Director, Clark County Department of Air Quality | 2/20/2018 |
| EPA-HQ-OAR-2017-0548-0305 | Comment submitted by Sharon Davis, Bureau Chief, Bureau of Evaluation and Planning, New Jersey Department of Environmental Protection | 3/6/2018 |
| EPA-HQ-OAR-2017-0548-0306 | Comment submitted by Chuck Carr Brown, Secretary, Louisiana Department of Environmental Quality (LDEQ) | 2/20/2018 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0307 | Comment submitted by Greg Lovato, Administrator, Nevada Division of Environmental Protection (NDEP) | 2/23/2018 |
| EPA-HQ-OAR-2017-0548-0308 | Comment submitted by Shawn N. Reilly, Mayor, Office of the Mayor, City of Waukesha, Wisconsin | 2/7/2018 |
| EPA-HQ-OAR-2017-0548-0309 | Comment submitted by Duey Stroebel, State Senator, 20th Wisconsin Senate District, Wisconsin | 2/26/2018 |
| EPA-HQ-OAR-2017-0548-0310 | Comment submitted by Scott Walker, Office of the Governor, State of Wisconsin | 2/28/2018 |
| EPA-HQ-OAR-2017-0548-0311 | Comment submitted by G. D. Yaros | 3/20/2018 |
| EPA-HQ-OAR-2017-0548-0312 | Response to the Designation Recommendation from Texas for the San Antonio Area for the 2015 Ozone National Ambient Air Quality Standards | 3/30/2018 |
| EPA-HQ-OAR-2017-0548-0313 | EPA's preliminary response to Texas' recommendations and information about EPA's approach for completing designations for the revised ozone standards | 3/29/2018 |
| EPA-HQ-OAR-2017-0548-0314 | Texas: San Antonio Nonattainment Areas, Intended Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 3/29/2018 |
| EPA-HQ-OAR-2017-0548-0315 | Anonymous public comment | 3/31/2018 |
| EPA-HQ-OAR-2017-0548-0316 | Anonymous public comment | 3/31/2018 |
| EPA-HQ-OAR-2017-0548-0317 | Comment submitted by James W. Boylan, Ph.D., Manager, Planning and Support Program, Air Protection Branch, Environmental Protection Division (EPD), Georgia Department of Natural Resources | 3/30/2018 |
| EPA-HQ-OAR-2017-0548-0318 | Anonymous public comment | 4/7/2018 |
| EPA-HQ-OAR-2017-0548-0319 | Anonymous public comment | 4/7/2018 |
| EPA-HQ-OAR-2017-0548-0320 | Anonymous public comment | 4/8/2018 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0321 | Anonymous public comment | 4/9/2018 |
| EPA-HQ-OAR-2017-0548-0322 | Anonymous public comment | 4/11/2018 |
| EPA-HQ-OAR-2017-0548-0323 | Anonymous public comment | 4/12/2018 |
| EPA-HQ-OAR-2017-0548-0324 | Comment submitted by D. H. Petering | 4/16/2018 |
| EPA-HQ-OAR-2017-0548-0325 | Comment submitted by Luke J. Duncan, Business Committee Chairman, Ute Indian Tribe of the Uintah & Ouray Reservation, Ute Indian Tribe | 2/21/2018 |
| EPA-HQ-OAR-2017-0548-0326 | Comment submitted by William C. Stringer Chairman et al., Uintah County Commission, Uintah County, State of Utah | 2/6/2016 |
| EPA-HQ-OAR-2017-0548-0327 | Comment submitted by Ronald Winterton, Duchesne County Commissioner et al., Duchesne County Commission, Utah | 2/6/2018 |
| EPA-HQ-OAR-2017-0548-0328 | Comment submitted by M. Langford | 4/16/2018 |
| EPA-HQ-OAR-2017-0548-0329 | Comment submitted by Michael Meek, President, Greater New Braunfels Chamber of Commerce, Inc. | 4/16/2018 |
| EPA-HQ-OAR-2017-0548-0330 | Comment submitted by Sean Alteri, Director, Energy and Environment Cabinet, Department for Environmental Protection, Commonwealth of Kentucky | 4/12/2018 |
| EPA-HQ-OAR-2017-0548-0331 | PADEP May 2017 EE submittal | 4/18/2018 |
| EPA-HQ-OAR-2017-0548-0332 | York PA Missing Days Submittal | 4/18/2018 |
| EPA-HQ-OAR-2017-0548-0333 | Anonymous public comment | 4/18/2018 |
| EPA-HQ-OAR-2017-0548-0334 | Comment submitted by Kyle Kutsher, County Judge, et al., Guadalupe County Commissioners Court. | 4/19/2018 |
| EPA-HQ-OAR-2017-0548-0335 | Comment submitted by John P. Walker, President/CEO, Star Shuttle, Inc | 4/19/2018 |
| EPA-HQ-OAR-2017-0548-0336 | Letter to Cosmo Servidio, Regional Administrator, USEPA from Ben Grumbles, Secretary, Maryland Department of the Environment on October 20, 2017, submitting two exceptional events demonstrations for 2016 fire events in Canada | 10/20/2017 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0337 | Comment submitted by Ramiro Cavazos, President and CEO, San Antonio Hispanic Chamber of Commerce | 4/24/2018 |
| EPA-HQ-OAR-2017-0548-0338 | Comment submitted by Chris Schuchart, Medina County Judge, Medina County Commissioners Court | 4/24/2018 |
| EPA-HQ-OAR-2017-0548-0339 | Anonymous public comment | 4/24/2018 |
| EPA-HQ-OAR-2017-0548-0340 | Comment submitted by Robert L. Hurley, County Judge, Atascosa County, Texas | 4/24/2018 |
| EPA-HQ-OAR-2017-0548-0341 | Comment submitted by Stosh Boyle, Mayor, City of Cibolo, Texas | 4/25/2018 |
| EPA-HQ-OAR-2017-0548-0342 | Comment submitted by Chris Schuchart, Medina County Judge, Chair, Board of Directors,  Alamo Area Council of Governments (AACG) | 4/25/2018 |
| EPA-HQ-OAR-2017-0548-0343 | Comment submitted by Greg Brockhouse, Councilman, District 6, City of San Antonio Councilman | 4/26/2018 |
| EPA-HQ-OAR-2017-0548-0344 | Comment submitted by Jeffrey C. Arndt, President and CEO, VIA Metropolitan Transit | 4/26/2018 |
| EPA-HQ-OAR-2017-0548-0345 | Comment submitted by Duane Wilson, North San Antonio Chamber of Commerce | 4/26/2018 |
| EPA-HQ-OAR-2017-0548-0346 | Comment submitted by David Perkins, President and CEO, Texas Aggregates and Concrete Association (TACA) | 4/27/2018 |
| EPA-HQ-OAR-2017-0548-0347 | Comment submitted by Martha Mangum, Executive Director, Real Estate Council of San Antonio (RECSA) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0348 | Comment submitted by John Williams, Mayor, City of Universal City | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0349 | Comment submitted by Thure Cannon, President,  Texas Pipeline Association (TPA) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0350 | Comment submitted by Mari Ruckel, Vice President of Government & Regulatory Affairs, Texas Oil and Gas Association (TXOGA) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0351 | Comment submitted by Jose M. Perez, President, Frontline Support Solutions, LLC | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0352 | Comment submitted by American Lung Association | 4/30/2018 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0353 | Comment submitted by Shaun D. Kennedy, 2018 Chairman of the Board et al., San Antonio Chamber of Commerce | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0354 | Comment submitted by Ron Nirenberg, Mayor, City of San Antonio | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0355 | Comment submitted by Charles L. Franklin, Vice President and Counsel, Government Affairs, Portland Cement Association (PCA) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0356 | Comment submitted by Joshua Smith, Staff Attorney, Sierra Club | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0357 | Comment submitted by Rachel Fullmer, Attorney, U.S. Clean Air, and Colin Leyden, Senior Manager, State Regulatory & Legislative Affairs, Environmental Defense Fund (EDF) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0358 | Comment submitted by Atanacio Campos, President, Board of Trustees, New Braunfels Utilities (NBU) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0363 | Comment submitted by Alec Messina, Director, Illinois Environmental Protection Agency | 4/26/2018 |
| EPA-HQ-OAR-2017-0548-0368 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0369 | Comment submitted by C. Alamo | 4/22/2018 |
| EPA-HQ-OAR-2017-0548-0370 | Comment submitted by L. Carlson | 4/27/2018 |
| EPA-HQ-OAR-2017-0548-0371 | Comment submitted by R. Gonzalez | 4/20/2018 |
| EPA-HQ-OAR-2017-0548-0372 | Comment submitted by C. Reed | 4/20/2018 |
| EPA-HQ-OAR-2017-0548-0373 | Comment submitted by J. Smith | 4/27/2018 |
| EPA-HQ-OAR-2017-0548-0374 | Comment submitted by S. Troxell | 4/29/2018 |
| EPA-HQ-OAR-2017-0548-0376 | Letter dated March 6, 2018, to Mr. Patrick McDonnell, Secretary Pennsylvania Department of Environmental Protection, from Cosmo Servidio, EPA Regional Administrator, Region 3, concurring on Pennsylvania's Exceptional Events demonstration for ozone data influenced by the Fort | 4/23/2018 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
|  | McMurray wildfire on May 24, 25 and 26, 2016 |  |
| EPA-HQ-OAR-2017-0548-0377 | Letter dated Feb. 20, 2018, from Patrick McDonnell, Secretary, Pennsylvania Department of Environmental Protection, to Cosmo Servidio, Regional Administrator, EPA Region 3, submitting the Commonwealth of Pennsylvania's exceptional event analysis with respect to the May 2016 Fort McMurray wildfires | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0378 | Comment and Response Document Concerning Pennsylvania's Ozone Exceptional Event Analysis for May 24-26, 2016 | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0379 | Letter dated April 4, 2018, to Patrick McDonnell, Secretary, Pennsylvania Department of Environmental Protection, from Cosmo Servidio, Regional Administrator, EPA Region 3, approving Pennsylvania DEP's request that 62 days in 2014 be counted towards data completeness for AQS ID# 42-133-0011 in York, Pennsylvania | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0380 | Letter dated March 19, 2018, to Cosmo Servidio, Regional Administrator, EPA Region 3, from Krishnan Ramamurthy, Director, Bureau of Air Quality , Pennsylvania Department of Environmental Protection, requesting approval for 62 days in 2014 to be counted towards data completeness for AQS ID 42-133-0011 in York, Pennsylvania | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0381 | Ohio: Cleveland and Columbus Nonattainment Areas, Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0382 | Email dated March 1, 2018, from Holly Kaloz, Ohio EPA, to Kathleen D'Augostino, USEPA Region 5, with copy to Jennifer VanVlerah, Ohio EPA, providing additional information related to emission sources in Ross County and Ashtabula County | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0383 | Email dated March 6, 2018, from Holly Kaloz, Ohio EPA, to Kathleen D'Agostino, USEPA Region 5, copied to Kathleen VanVlerah, Ohio EPA, regarding the Glatfelter-Chillichothe facility (includes an earlier message thread) | 4/23/2018 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0384 | Letter dated March 13, 2018, from Guy Donaldson, USEPA Region 6, to Jason Meyers, Louisiana Department of Environmental Quality, indicating that Louisiana's 2017 ambient ozone data has met all the data quality requirements | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0385 | Letter dated March 3, 2018, to Anne Idsal, Regional Administrator, EPA Region 6, from Chuck Brown, Secretary, Louisiana Department of Environmental Protection, submitting an exceptional event demonstration for an event on September 14, 2017, affecting the Dutchtown monitor | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0386 | Letter dated April 13, 2018, to Chuck Carr Brown, Secretary, Louisiana Department of Environmental Protection, from Anne Idsal, Regional Administrator, EPA Region 6, concurring on Louisiana's exceptional event demonstration for an event on September 14, 2017, affecting the Dutchtown ozone monitor | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0387 | Letter dated March 27, 2018, to Air Permits Initial Review Team, Texas Commission on Environmental Quality, from Kim Mireles, Director or Environmental Services, Luminant, requesting cancellation of air permits for Boilers 1 and 2 and certain other facilities at Big Brown Steam Electric Station | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0388 | Letter dated February 9, 2018, to Air Permits Initial Review Team, Texas Commission on Environmental Quality, from Kim Mireles, Director Environmental Services, Luminant, requesting cancellation of air permits for Boilers 1, 2 and 3 and certain other facilities at Monticello Steam Electric Station | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0389 | Technical Analysis for the Pechanga Band of Luiseño Mission Indians, CA for the Final Ozone Designations | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0390 | Letter dated Feb. 1, 2018, to Alexis Strauss, Acting Regional Administrator, EPA Region 9, from Marci Henson, Director, Clark County Department of Air Quality, certifying the 2017 ozone monitoring data for Clark County, Nevada (encloses AMP 600 report) | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0391 | Memorandum dated April 12, 2018, from Scott Bohning, EPA Region 9, to Docket EPA-HQ-OAR-2017-0548, regarding HYSPLIT Modeling for the Clark County 2015 Ozone Nonattainment Area Boundary Analysis | 4/23/2018 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0392 | Email dated January 9, 2018, to Ken Israels, EPA Region 9, from Dana Morey Environmental Department Manager, Morongo Tribe, regarding a 2015 ozone designation mapping question | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0393 | Email from Dana Morey, Morongo Tribe, dated April 3, 2018, to Ken Israels, EPA Region 9, regarding a 2015 ozone designation mapping question involving parcels identified as parcels A, B, and C | 4/23/2018 |
| EPA-HQ-OAR-2017-0548-0394 | Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) Baton Rouge, Louisiana; Harrisburg-York-Lebanon-Lancaster, Pennsylvania; and Reading, Pennsylvania | 4/25/2018 |
| EPA-HQ-OAR-2017-0548-0395 | Atlanta, Georgia Nonattainment Area, Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/25/2018 |
| EPA-HQ-OAR-2017-0548-0396 | Louisville, KY-IN Nonattainment Area Final Area Designation for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/25/2018 |
| EPA-HQ-OAR-2017-0548-0397 | Cincinnati, OH-KY-IN Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/26/2018 |
| EPA-HQ-OAR-2017-0548-0398 | Court Order on Motion Granting Summary Judgment Regarding Ozone Designation Dates | 4/26/2018 |
| EPA-HQ-OAR-2017-0548-0399 | Letter dated February 28, 2018, to Edward Nam, USEPA Region 5, from Julie Armitage, Bureau of Air, Illinois EPA, certifying 2017 ambient air monitoring data for calendar year 2017 | 4/26/2018 |
| EPA-HQ-OAR-2017-0548-0400 | Email dated April 26, 2018, between USEPA Region 5 staff, forwarding an email dated March 30, 2018, from Bilal Qazzaz, USEPA Region 5, to David Bloomberg and Chris Price, Illinois EPA, concurring with IEPA's recommended flags for its 2017 ambient air monitoring data | 4/26/2018 |
| EPA-HQ-OAR-2017-0548-0401 | Nevada: Las Vegas Nonattainment Area Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/26/2018 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0402 | Final Designations for Deferred Counties and County Equivalents Not Addressed in the Technical Analyses | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0403 | Texas: Dallas/Fort Worth and Houston-Galveston-Brazoria Nonattainment Areas Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards (NAAQS) Technical Support Document (TSD) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0404 | Arizona: Phoenix-Mesa and Yuma Nonattainment Areas Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0405 | Dona Ana County, New Mexico Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0406 | Letter dated April 26, 2018, from Alec Messina, Director Illinois Environmental Protection Agency, to Scott Pruitt, Administrator, US EPA, regarding McHenry and Monroe Counties, Illinois. | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0407 | Table of County-Level Design Values for the 2015 8-hour Ozone NAAQS for final designations (Excel spreadsheet) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0408 | Colorado: Denver Metro/North Front Range Nonattainment Area, Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0409 | Philadelphia-Wilmington-Atlantic City PA-NJ -MD-DE Nonattainment Area, Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0410 | Baltimore, MD, and Washington, DC-MD-VA Nonattainment Areas, Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0411 | New York-Northern New Jersey-Long Island, NY-NJ-CT Nonattainment Area Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0412 | Greater Connecticut Nonattainment Area, Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document | 4/30/2018 |

| Document ID | Document Title | Date Received By Docket |
|---|---|---|
| EPA-HQ-OAR-2017-0548-0413 | Northern Wasatch Front, Southern Wasatch Front, and Uinta Basin Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0414 | Michigan: Allegan County, Berrien County, Muskegon County and Detroit Nonattainment Areas Technical Support Document (TSD) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0415 | Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) Matanuska-Susitna, AK; Duval, FL; Marion, OR | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0416 | St. Louis, MO-IL: Nonattainment Area Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0417 | Responses to Significant Comments on the State and Tribal Designation Recommendations for the 2015 Ozone National Ambient Air Quality Standards (NAAQS) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0418 | Chicago, IL-IN-WI Nonattainment Area Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0419 | Wisconsin: Milwaukee Area, Sheboygan County Area, Manitowoc County Area, Door County Area Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD | 4/30/2018 |
| EPA-HQ-OAR-2017-0548-0420 | California: Final Area Designations for the 2015 Ozone National Ambient Air Quality Standards Technical Support Document (TSD) | 4/30/2018 |